**Jayesh Daya MOTI, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

**No. 05–61095**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Dec. 19, 2006.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Imdad Aliraza Seehar, Houston, TX, for Petitioner.

Alberto R. Gonzales, Washington, DC, pro se.

Before DAVIS, BARKSDALE and BENAVIDES, Circuit Judges.

PER CURIAM: *

Jayesh Daya Moti petitions for review of the final order of the Board of Immigration Appeals (BIA) that denied his motion to reopen immigration proceedings. Moti married an American citizen who filed two I–130 petitions naming Moti as the beneficiary. The first I–130 petition was denied; the second I–130 petition was pending when Moti moved to reopen and formed the basis for that motion.

The Board of Immigration Appeals (BIA) denied the motion to reopen on grounds that Moti had overstayed his period of voluntary departure and therefore was statutorily ineligible for the relief sought. *See* 8 U.S.C. § 1229c(d). We review the BIA's denial of a motion to reopen for abuse of discretion. *Banda–Ortiz v. Gonzales,* 445 F.3d 387, 388 (5th Cir. 2006), *petition for cert. filed* (Sept. 28, 2006) (No. 06–477); *Pritchett v. INS,* 993 F.2d 80, 83 (5th Cir.1993).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

■ Moti argues that his timely-filed motion to reopen tolled the voluntary departure period. This court has rejected a tolling argument such as the one advanced by Moti. *See Banda–Ortiz*, 445 F.3d at 391 ("declin[ing] to read into § 1229c(d) the requirement that the BIA automatically toll an alien's voluntary departure period during the pendency of a motion to reopen"). In this matter, Moti became ineligible to adjust his status because he failed to depart the United States within the 60–day voluntary departure period, which expired while his motion to reopen was pending. *See* § 1229c(d)(B). Accordingly, the BIA did not abuse its discretion in denying his motion to reopen. *See Banda–Ortiz*, 445 F.3d at 391; § 1229c(d)(B).

■ Moti argues that the BIA abused its discretion by not ruling on his motion to stay his voluntary departure period, which he filed contemporaneously with his motion to reopen. The applicable statutory and regulatory provisions, however, make clear that the BIA was without authority to extend the voluntary departure period beyond the 60 days already granted. *See* § 1229c(b); 8 C.F.R. § 1240.26(f). Accordingly, the BIA's implicit denial of the motion to stay the voluntary departure period was not an abuse of its discretion.

■ Moti contends that his motion to reopen should be remanded to the BIA because administrative delays prejudiced him, resulting in the denial of his motion to reopen without a consideration of its merits. To the extent that Moti complains of delays that occurred prior to the filing of his motion to reopen, we are without jurisdiction to review the issue because Moti did not raise the issue before the BIA. *See Wang v. Ashcroft*, 260 F.3d 448, 452 (5th Cir.2001).

Although the wheels of bureaucracy often grind slowly, *see Ahmed v. Gonzales*, 447 F.3d 433, 438 (5th Cir.2006), undue administrative delay did not cause the summary dismissal of Moti's motion to reopen. Moti filed the motion to reopen with less than one week remaining in the 60–day voluntary departure period. Voluntary departure confers numerous benefits on an alien, but it is not without costs, including ineligibility for certain forms of relief if the alien does not timely depart. *Banda–Ortiz*, 445 F.3d at 389–90. Moti cannot avail himself of the benefits of voluntary departure with bearing the costs attendant to his failure to timely depart. *See id.*

Finally, Moti argues that the immigration judge discriminated against him at his hearing and thereby denied his right to equal protection, and that the immigration judge violated his due process right to a fair hearing by not allowing his counsel to rebut allegations and enter evidence into the record. These claims are unexhausted, and this court is therefore without jurisdiction to consider them. *See Wang*, 260 F.3d at 452; *Roy v. Ashcroft*, 389 F.3d 132, 137 (5th Cir.2004).

PETITION FOR REVIEW DENIED.